```
UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE F03-0019--CR (RRB)
            "USA V WILLIAM ANTHONY LANDRUS ET AL"
            DEF 1.1 LANDRUS, WILLIAM ANTHONY
```

Including terminated defendants, excluding terminated counsel

Presiding Judge: The Honorable Ralph R. Beistline, U.S. District Judge
Magistrate Judge: The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed: 07/16/03
             Closed: 05/24/05
No. of Defendants: 4
  MJ Case Number:
              AKA:
   Location status: U.S. Custody
         Trial date:
        Terminated: YES
Needs interpreter: NO
Counsel of record: Meredith Appel Ahearn
                   Hagans Ahearn et al
                   310 K Street, Suite 400
                   Anchorage, AK 99501
                   907-276-5294
                   FAX 907-276-8732
                   Serve: YES
                    Type: CJA
                    Role: Appeal


PLF 1.1 UNITED STATES OF AMERICA

Counsel of record: Stephen Cooper
                   U.S. Attorney's Office
                   101 12th Avenue, Box 2
                   Fairbanks, AK 99701
                   907-456-0245
                   FAX 907-456-0577
                   Serve: YES
                    Type: Not specified
                    Role: Pretrial/Trial


Counts re: DEF 1.1 LANDRUS, WILLIAM ANTHONY

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 -  1 IND | 1 | 21:846 & 841(b)(1)(A) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (F) | Terminated |
| 1 -  1 IND | 3 | 21:841(a)(1) & (b)(1)(A) POSSESSION OF CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 92 -  1 | 1-S | 21:846 and 841(b)(1)(A) CONSPIRACY TO DISTIRBUTE CONTROLLED SUBSTANCE (F) | Sentenced (364-1) |
| 92 -  1 | 7-S | 21:841(a)(1) and (b)(1)(A) POSSESSION OF CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Sentenced (364-1) |
```

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET PARTY INFORMATION FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"
DEF 2.1 BENFORD, DENNIS WILLIAM

---

Including terminated defendants, excluding terminated counsel

---

```
    Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  07/16/03
             Closed:  05/24/05
 No. of Defendants:  4
    MJ Case Number:
                AKA:
    Location status:  Released on Bond
         Trial date:  06/29/04
         Terminated:  YES
  Needs interpreter:  NO
  Counsel of record:  Robert S. Noreen
                      402 7th Avenue
                      Fairbanks, AK 99701
                      907-452-8398
                      FAX 907-452-5593
                      Serve: YES
                       Type: CJA
                       Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
  Counsel of record:  Stephen Cooper
                      U.S. Attorney's Office
                      101 12th Avenue, Box 2
                      Fairbanks, AK 99701
                      907-456-0245
                      FAX 907-456-0577
                      Serve: YES
                       Type: Not specified
                       Role: Pretrial/Trial
```

Counts re: DEF 2.1 BENFORD, DENNIS WILLIAM

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 - 1 IND | 1 | 21:846 & 841(b)(1)(A) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (F) | Terminated |
| 92 - 1 | 1-S | 21:846 and 841(b)(1)(A) CONSPIRACY TO DISTIRBUTE CONTROLLED SUBSTANCE (F) | Acquitted (300-1) |
| 92 - 1 | 5-S | 21:846 and 841(b)(1)(A) ATTEMPTED POSSESSION OF COTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Acquitted (300-1) |
| 92 - 1 | 6-S | 18:2232 ATTEMPTED REMOVAL OF PROPERTY TO PREVENT SEIZURE (F) | Acquitted (280-1) |

```
        UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
     CRIMINAL DOCKET PARTY INFORMATION FOR CASE F03-0019--CR (RRB)
                  "USA V WILLIAM ANTHONY LANDRUS ET AL"
                       DEF 3.1 KULGAVCHUK, CHARI LYNN
    ─────────────────────────────────────────────────────────────────
          Including terminated defendants, excluding terminated counsel
```

```
     Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
    Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
               Filed:  07/16/03
              Closed:  05/24/05
  No. of Defendants:  4
      MJ Case Number:
                 AKA:
     Location status:  U.S. Custody
          Trial date:  04/12/04
          Terminated:  YES
   Needs interpreter:  NO
   Counsel of record:  D. Scott Dattan
                       Law Offices of D. Scott Dattan
                       2600 Denali Street, Suite 460
                       Anchorage, AK 99503
                       907-276-8008
                       FAX 907-278-8571
                       Serve: YES
                        Type: CJA
                        Role: Pretrial/Trial
```

PLF 1.1 UNITED STATES OF AMERICA

```
   Counsel of record:  Stephen Cooper
                       U.S. Attorney's Office
                       101 12th Avenue, Box 2
                       Fairbanks, AK 99701
                       907-456-0245
                       FAX 907-456-0577
                       Serve: YES
                        Type: Not specified
                        Role: Pretrial/Trial
```

Counts re: DEF 3.1 KULGAVCHUK, CHARI LYNN

| Document | Count | Citation and Description | Disposition |
|----------|-------|--------------------------|-------------|
| 1 - 1 IND | 1 | 21:846 & 841(b)(1)(A) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (F) | Terminated |
| 92 - 1 | 1-S | 21:846 and 841(b)(1)(A) CONSPIRACY TO DISTIRBUTE CONTROLLED SUBSTANCE (F) | Sentenced (347-1) |
| 92 - 1 | 2-S | 18:1956(a)(1)(A)(i) MONEY LAUNDERING (F) | Sentenced (347-1) |
| 92 - 1 | 3-S | 18:1956(a)(1)(A)(i) MONEY LAUNDERING (F) | Sentenced (347-1) |

```
         UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
         CRIMINAL DOCKET PARTY INFORMATION FOR CASE F03-0019--CR (RRB)
                    "USA V WILLIAM ANTHONY LANDRUS ET AL"
                        DEF 4.1 CAVANAUGH, RANDY RAY
```

---

          Including terminated defendants, excluding terminated counsel

---

```
    Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
   Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
              Filed:  07/16/03
             Closed:  05/24/05
 No. of Defendants:  4
    MJ Case Number:
                AKA:
    Location status:  U.S. Custody
         Trial date:  04/12/04
         Terminated:  YES
 Needs interpreter:  NO
 Counsel of record:  Richard W. Wright
                     Attorney at Law
                     250 Cushman Street, Ste 500
                     Fairbanks, AK 99701
                     907-451-8605
                     FAX 907-451-8607
                     Serve: YES
                      Type: CJA
                      Role: Pretrial/Trial


 PLF 1.1 UNITED STATES OF AMERICA

 Counsel of record:  Stephen Cooper
                     U.S. Attorney's Office
                     101 12th Avenue, Box 2
                     Fairbanks, AK 99701
                     907-456-0245
                     FAX 907-456-0577
                     Serve: YES
                      Type: Not specified
                      Role: Pretrial/Trial
```

Counts re: DEF 4.1 CAVANAUGH, RANDY RAY

| Document | Count | Citation and Description | Disposition |
|---|---|---|---|
| 1 -  1 IND | 1 | 21:846 & 841(b)(1)(A) CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (F) | Terminated |
| 1 -  1 IND | 2 | 21:841(a)(1) & (b)(1)(C) POSSESSION OF CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Terminated |
| 92 -  1 | 1-S | 21:846 and 841(b)(1)(A) CONSPIRACY TO DISTIRBUTE CONTROLLED SUBSTANCE (F) | Sentenced (281-1) |
| 92 -  1 | 4-S | 21:841(a)(1) and 841(b)(1)(C) POSSESSION OF CONTROLLED SUBSTANCE WITH INTENT TO DISTRIBUTE (F) | Sentenced (281-1) |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

Presiding Judge:  The Honorable Ralph R. Beistline, U.S. District Judge
Magistrate Judge:  The Honorable John D. Roberts, U.S. Magistrate Judge
           Filed: 07/16/03
          Closed: 05/24/05
No. of Defendants: 4

| Document # | Filed | Docket text |
|---|---|---|
| NOTE - 1 | 07/16/03 | [Re: DEF 1] Issued WOA. |
| NOTE - 2 | 07/16/03 | [Re: DEF 2] Issued WOA. |
| NOTE - 3 | 07/16/03 | [Re: DEF 3] Issued WOA. |
| NOTE - 4 | 07/16/03 | [Re: DEF 4] Issued WOA. |
| 1 - 1 | 07/16/03 | [Re: DEF 1-4] PLF 1 Indictment. |
| 2 - 1 | 07/16/03 | [Re: DEF 1-4] PLF 1 motion to seal case. |
| 2 - 2 | 07/17/03 | [Re: DEF 1-4] JDR Order granting motion to seal case (2-1).  cc: USA |
| 3 - 1 | 07/17/03 | [Re: DEF 1-4] JDR Grand Jury Minutes; WOAs re: Def 1-4 to issue; no bail set (det per 18:3142). |
| NOTE - 5 | 11/04/03 | [Re: DEF 1] USM Notice of Arrest; defendant arrested in Fairbanks 11/04/03 by DEA. |
| NOTE - 6 | 11/04/03 | [Re: DEF 2] USM Notice of Arrest; defendant arrested in Fairbanks 11/04/03 by DEA. |
| NOTE - 7 | 11/04/03 | [Re: DEF 3] USM Notice of Arrest; defendant arrested in Fairbanks 11/04/03 by DEA |
| NOTE - 8 | 11/04/03 | [Re: DEF 4] USM Notice of Arrest; defendant arrested in Fairbanks 11/04/03 by DEA. |
| NOTE - 9 | 11/04/03 | Issued: Proposed Speedy Trial for D1-4 arrs to RRB CMC, via cc:mail from Fbks. |
| 4 - 1 | 11/04/03 | [Re: DEF 1] Return of WOA executed at Fairbanks, AK by DEA on 11/4/03. |
| 5 - 1 | 11/04/03 | [Re: DEF 2] Return of WOA executed at Fairbanks, AK by DEA on 11/04/03. |
| 6 - 1 | 11/04/03 | [Re: DEF 3] Return of WOA executed on Fairbanks, AK by DEA on 11/4/03. |
| 7 - 1 | 11/04/03 | [Re: DEF 4] Return of WOA executed at Fairbanks, AK by DEA on 11/4/03. |
| 8 - 1 | 11/05/03 | DEF 1 Financial Affidavit. |
| 9 - 1 | 11/05/03 | DEF 2 Financial Affidavit. |
| 10 - 1 | 11/05/03 | DEF 3 Financial Affidavit. |
| 11 - 1 | 11/05/03 | DEF 4 Financial Affidavit. |
| 12 - 1 | 11/06/03 | [Re: DEF 1] JWM Order of Detention Pending Trial. cc: Cooper, USM, FPO, FPD/CJA, Judge Beistline |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                          "USA V WILLIAM ANTHONY LANDRUS ET AL"
```
─────────────────────────────────────────────────────────────────────────

                              For all filing dates

─────────────────────────────────────────────────────────────────────────

| Document # | Filed | Docket text |
|---|---|---|
| 13 - 1 | 11/06/03 | [Re: DEF 2] JWM Order of Detention Pending Trial. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistlien |
| 14 - 1 | 11/06/03 | [Re: DEF 3] JWM Order of Detention Pending Trial. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistlien |
| 15 - 1 | 11/06/03 | [Re: DEF 4] JWM Order of Detention Pending Trial. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistline |
| 16 - 1 | 11/10/03 | [Re: DEF 1] JWM Order regarding preparation for trial: Discovery conference 11/14/03, PTM's due 11/25/03. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistline |
| 17 - 1 | 11/10/03 | [Re: DEF 2] JWM Order regarding preparation for trial: Discovery conference 11/14/03; PTM's due 11/25/03. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistline |
| 18 - 1 | 11/10/03 | [Re: DEF 3] JWM Order regarding preparation for trial: Discovery Conference 11/14/03, PTM's due 11/25/03. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistline |
| 19 - 1 | 11/10/03 | [Re: DEF 4] JWM Order regarding preparation for trial: Discovery conference 11/14/03, Pretrial motions due 11/25/03. cc: Cooper, FPD/CJA, FPO, USM, Judge Beistline |
| 20 - 1 | 11/10/03 | [Re: DEF 1] JWM Court Minutes [ECR: Denise Petty] from Arr held 11/05/03: Financial affidavit filed, CJA cnsl to be appointed, NG plea entered, def detained, PTM's due 11/25/03, TBJ scheduled for 12/29/03, Detentio hrg set for 11/12/03 at 11:00 a.m. cc: Cooper, Hall, FPO, USM, Judge Beistline |
| 21 - 1 | 11/10/03 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from Arr held 11/05/03: Financial affifiled, CJA counsel to be appointed, NG plea entered, Def detained, PTM's due 11/25/03, TBJ scheduled for 12/29/03, Motio to unseal case granted, Detention hrg 11/12/03 at 10:00 a.m. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 22 - 1 | 11/10/03 | [Re: DEF 3] JWM Court Minutes [ECR: Denise Petty] from arr held 11/05/03:  Financial affidavit filed, FPD/CJA counsel to be appointed, NG plea entered, def detained, detention hrg set for 11/12/03 at 12:00 p.m., PTM's due 11/25/03, TBJ scheduled for 12/29/03, Motio to unseal entire case granted. cc: Cooper, Dattan, FPO, USM, Judge Beistline |
| 23 - 1 | 11/10/03 | [Re: DEF 4] JWM Court Minutes [ECR: Denise Petty] from arr hedl 11/05/03: Financial affidavit filed, FPD/CJA to appoint cnsl, NG plea entered, Def detained, detention hrg set for 11/12/03 at 9:00 a.m., PTM's due 11/25/03. TBJ schedule for 12/29/03, Mot to unseal case granted. cc: Cooper, Wright, FPO, USM, Judge Beistline |
| 24 - 1 | 11/10/03 | [Re: DEF 3] Attorney Appearance of S. Dattan. |
| 25 - 1 | 11/10/03 | {SEALED} |
| 26 - 1 | 11/10/03 | {SEALED} |
| 27 - 1 | 11/12/03 | [Re: DEF 3] CJA appointment of D.Scott Dattan. |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                            "USA V WILLIAM ANTHONY LANDRUS ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 28 - 1 | 11/12/03 | [Re: DEF 4] CJA appointment of R. Wright. |
| 29 - 1 | 11/12/03 | [Re: DEF 2] CJA appointment of R. Noreen. |
| 30 - 1 | 11/12/03 | [Re: DEF 1] CJA appointment of T. Hall. |
| 31 - 1 | 11/12/03 | DEF 2 Attorney Appearance of Robert Noreen. |
| 32 - 1 | 11/12/03 | DEF 1 Attorney Appearance of Terrance Hall. |
| 32A- 1 | 11/12/03 | [Re: DEF 4] PLF 1 Report re: discovery conference of 11/12/03. |
| 32B- 1 | 11/12/03 | [Re: DEF 3] PLF 1 Report re: discovery Conference of 11/12/03. |
| 32C- 1 | 11/12/03 | [Re: DEF 1] PLF 1 Report re: discovery conference of 11/12/03. |
| 33 - 1 | 11/13/03 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from detention hrg held 11/12/03: Cnsl's proposed third party informatio not received, continued to 11/14/03 at 1:15 p.m. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 34 - 1 | 11/13/03 | [Re: DEF 1] JWM Court Minutes [ECR: Denise Petty] from detention hrg held 11/12/03: Entry of appearance filed, no release requested. cc: Cooper, Hall, FPO, USM Judge Beistline |
| 35 - 1 | 11/13/03 | [Re: DEF 3] JWM Court Minutes [ECR: Denise Petty] from detention hrg heald 11/12/03: Def detained, CJA cnsl to meet w def on 11/17/03 and may file request for bail hrg after that time. cc: Cooper, Dattan, FPO, USM, Judge Beistline |
| 36 - 1 | 11/13/03 | [Re: DEF 4] JWM Court Minutes [ECR: Denise Petty] from detention hrg held 11/12/03: Def status re satate court questions, matter continued to 11/14/03 at 11:15 a.m. cc: Cooper, Wright, FPO, USM, Judge Beiistline |
| 37 - 1 | 11/13/03 | [Re: DEF 1-4] RRB Minute Order setting trial by jury for 12/29/03 at 8:30 a.m. in Fairbanks and FPTC for 12/23/03 at 11:00 a.m. in Fairbanks. cc: AUSA, T. Hall, S. Dattan, R. Noreen, R. Wright, Mj Miller, USM, USPO, jury clerk |
| 38 - 1 | 11/13/03 | DEF 4 motion on shortened time to vacate detention review hrg set for 11/14/03 at 11:15 a.m. |
| 43 - 1 | 11/13/03 | DEF 4 Attorney Appearance by Richard D. Wright, Esq. |
| 39 - 1 | 11/14/03 | [Re: DEF 4] JWM Minute Order granting motion on shortened time to vacate detention review hrg set for 11/14/03 (38-1). cc: USA, R. Wright, USM, USPO |
| 40 - 1 | 11/14/03 | [Re: DEF 2] JWM Court Minutes from detention hrg held 11/14/03: Def released to the custody of third party custodians Gary and Alice McLean. cc:Cooper, Noreen, FPO, USM, Judge Beistline |
| 41 - 1 | 11/14/03 | [Re: DEF 2] JWM Order of Release to Gary McLean. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 42 - 1 | 11/14/03 | [Re: DEF 2] Order setting conditions of release: Third party sight and sound release to Gary and Alice McLean, standard conditions of release, |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | special conditions: report to Pretrial Services as directed, not leave Fairbanks North Star Borough, refrain from use of alcohol, no contact w persons directly or indirectly involved w alleged offense, telephone conversations must monitored. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 44 - 1 | 11/14/03 | [Re: DEF 2] PLF 1 Report re: discovery conference of 11/14/03 at 1:50 p.m. |
| 45 - 1 | 11/20/03 | [Re: DEF 2] JWM Minute Order that hrg re: def's release conditions is set 12:00 p.m., 11/21/03.  cc: USA, R. Noreen, USM, PO |
| 46 - 1 | 11/20/03 | [Re: DEF 2] JWM Minute Order that cont hrg re: def's release conds is set 12:00 p.m., 11/21/03.  cc: USA, R. Noreen, USM, PO |
| 47 - 1 | 11/20/03 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty]. Hearing re: Defendant's Condition of Release.  Court heard re: this hearing was mis-calendared. Hearing continued until 11/21/03 at 12:00p.m.  cc:  USA; USMS; USPO; Noreen; Beistline. |
| 48 - 1 | 11/24/03 | DEF 3 motion to continue motions deadline. |
| 49 - 1 | 11/25/03 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from hrg re: Conditions of Release held 11/21/03: Def employer not approved; def to seek other employment. Def approved to be allowed to be w cnsl w/o third party custodian present. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 50 - 1 | 11/25/03 | DEF 4 motion to suppress. |
| 51 - 1 | 11/26/03 | DEF 2 joinder to DEF 3 motion to continue motions deadline (48-1). |
| 52 - 1 | 12/02/03 | [Re: DEF 2-3] JWM Minute Order denying motion to continue motions deadline (48-1).  cc: USA, S. Dattan, R. Noreen |
| 53 - 1 | 12/02/03 | DEF 2 motion to continue trial date. |
| 54 - 1 | 12/03/03 | DEF 3 motion to continue trial. |
| 55 - 1 | 12/03/03 | DEF 4 motion (request) for evidentiary hearing re: motion to suppress. |
| 56 - 1 | 12/04/03 | PLF 1 opposition to DEF 4 motion to suppress (50-1). |
| 57 - 1 | 12/05/03 | [Re: DEF 1-4] RRB Minute Order that a status hearing re: trial date, will be held for 12/10/03 at 10:30 a.m. in Fairbanks.  cc: S. Cooper, T. Hall, S. Dattan, R. Wright, R. Noreen, USM, USPO |
| 58 - 1 | 12/08/03 | {SEALED} |
| 59 - 1 | 12/09/03 | [Re: DEF 4] JWM Minute Order granting motion (request) for evidentiary hearing re: motion to suppress (55-1); Evid hrg on mot to suppres (50-1) is set 10:00 a.m., 12/17/03.  cc: USA, R. Wright, USM, PO |
| 60 - 1 | 12/09/03 | [Re: DEF 3] JWM Minute Order that hrg re: dkt 58 is set 10:00 a.m., 12/11/03: cnsl fror def may participate telephonically.  cc: S. Dattan, USM |
| 61 - 1 | 12/10/03 | [Re: DEF 1-4] RRB Court Minutes [ECR: Jennifer Kemp]. Status Hearing re Motions to Continue Trial Date (Dockets # 53 & 54).  Court and counsel heard re speedy trial rule going beyond 72 days and speedy trial clock |

```
                  UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                     CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                          "USA V WILLIAM ANTHONY LANDRUS ET AL"

                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| | | having now stopped because of pending motion. Court vacated previous FPTC of 12/23/03 and Jury Trial Date of 12/29/03. Court grants motions to continue trial date and sets FPTC telephonically for 1/27/04 at 8:30 a.m. and Jury Trial for week of 2/2/04. Court advises counsel that any motions filed in the case shall be served on all parties. cc: Cooper, USA; USMS; USPO; Judge Beistline; Magistrate Judge Miller; R. Noreen, Esq.; R. Wright, Esq.; D. Dattan, Esq.; T. Hall, Esq. |
| 62 - 1 | 12/10/03 | [Re: DEF 2] JWM Minute Order setting 3rd party (alternate) custodian approval hrg for 12/12/03 at 10:30 a.m. cc: Cooper, FPO, USM, Noreen, Judge Beistline |
| 63 - 1 | 12/11/03 | [Re: DEF 1-4] RRB AMENDED Court Minutes [ECR: Jennifer Kemp]. Dattan and Wright appeared telephonically. Court and counsel heard re motions to continue trial date; speedy trial rule going beyond 72 days; speedy trial clock having now stopped because of pending motion. TBJ rescheduled from 12/29/03 to 2/2/04 at 8:30 a.m. in Fairbanks. FPTC rescheduled from 12/23/03 to a telephonic FPTC on 1/27/04 at 8:30 a.m.; court advises counsel that any motions filed in the case shall be served on all parties. cc: Cooper, USA; USMS; USPO; Judge Beistline; Magistrate Judge Miller; R. Noreen, Esq.; R. Wright, Esq.; D. Dattan, Esq.; and T. Hall, Esq. |
| 64 - 1 | 12/11/03 | {SEALED} |
| 65 - 1 | 12/11/03 | DEF 4 motion on shortened time to continue evidentiary hrg on motion to suppress set for 12/17/03 at 10:00 a.m. |
| 66 - 1 | 12/12/03 | [Re: DEF 2] PLF 1 motion to appear telephonically at hearing on shortened time. |
| 67 - 1 | 12/12/03 | [Re: DEF 4] JWM Minute Order granting motion on shortened time to continue evidentiary hrg on motion to suppress (65-1); evident hrg prev set for 12/17 is VACATED & RESET for 12/22/03 at 11:00 a.m. cc: USA, R. Wright, USM, USPO |
| 68 - 1 | 12/15/03 | [Re: DEF 3] JWM Court Minutes [ECR: Denise Petty] from exparte hrg re: dkt 58 held 12/11/03: Court recommends approval. cc: Cooper, Dattan, FPO, USM, Judge Beistline |
| 69 - 1 | 12/15/03 | [Re: DEF 2] Amended Order setting conditions of release: Additional third party custodian Robin Luchini added. cc; Cooper, Noreen, FPO, USM Judge Beistline |
| 70 - 1 | 12/15/03 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from hrg re: Proposed third party custodian for employment purposes. Robert Luchini approved as thrid party custodian, and amended order setting conditions of release signed by Mr. Luchini. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 71 - 1 | 12/22/03 | DEF 4 motion (Request) for Detention Hearing. |
| 72 - 1 | 12/22/03 | [Re: DEF 4] JWM Court Minutes [ECR: Denise Petty] Evidentiary Hearing on Motion to Suppress. Defense counsel indicated to Court that he needed to re-schedule hearing due to pending verdict in State Superior Court. Evidentiary Hearing on Motion to Suppress and Proposed Third Party Hearing set for December 29, 2003 at 11:00 a.m. cc: USA; USMS; USPO; T.Hall; R.Noreen; D.Dattan;R.Wright;; Magistrate Judge Miller. |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
              CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                    "USA V WILLIAM ANTHONY LANDRUS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 73 - 1 | 12/24/03 | [Re: DEF 4] PLF 1 Unopposed motion to set detention hrg and evidentiary hrg for 12/31/03 at 10:30 a.m. |
| 74 - 1 | 12/29/03 | [Re: DEF 4] JWM Minute Order granting unopposed motion to reset evident hrg/detention hrg (73-1); Evident hrg/Detent hrg RESET for 12/31/03 at 10:30 a.m. cc: USA, R. Wright, USM, USPO |
| 75 - 1 | 12/31/03 | [Re: DEF 4] JWM Court Minutes [ECR: Denise Petty] from Evidentiary hrg/Detention hrg held 12/31/03: Matter U/A; Court directed defense counsel to file a transcript request. cc: Cooper, Wright, FPO, USM, Judge Beistline |
| 76 - 1 | 01/06/04 | PLF 1; DEF 1 Stipulation (to unseal SW-02-192 issued 9-14-02). |
| 77 - 1 | 01/08/04 | [Re: DEF 1] JWM Order granting stipulation (to unseal SW-02-192 issued 9-14-02). (76-1). cc: Cooper, Hall, FPO, USM, Judge Beistline |
| 78 - 1 | 01/09/04 | [Re: DEF 1-4] RRB Minute Order that the FPTC set for 1/27/04 is rescheduled and will be held 1/23/04 at 2:45 p.m. in Fairbanks. Mr. Dattan May appear telephonically. cc: S. Cooper, T. Hall, S. Dattan, R. Wright, USM, USPO, MJ Miller |
| 79 - 1 | 01/09/04 | [Re: DEF 4] Transcript cont evidentiary hrg on mot to suppress and bail review hrg. |
| 80 - 1 | 01/13/04 | {SEALED} |
| 81 - 1 | 01/14/04 | Initial R&R recommends denying re: DEF 4 motion to suppress. (50-1). Objections due NOON 01/21/04. Reply due NOON 01/26/04. cc: Cooper, Wright (fax), FPO, USM, Judge Beistline |
| 82 - 1 | 01/15/04 | [Re: DEF 4] JWM Minute Order directing that any objections or response to this court's R&R on motion to suppress at dkt 81 are to be served on opposing counsel by facsimile. cc: Cooper, Wright, FPO, USM, Judge Beistline |
| 83 - 1 | 01/15/04 | [Re: DEF 3] JWM Order granting motion for authorization for travel expenses (80-1). cc: Cooper, Dattan, FPO, USM, Judge Beistline |
| 84 - 1 | 01/21/04 | DEF 4 objection to R&R re: DEF 4 motion to suppress. (50-1). |
| 85 - 1 | 01/21/04 | [Stricken per dkt #87] DEF 2 motion for Election/Bill of Particulars w/Memorandum attached. |
| 85 - 2 | 01/21/04 | [Stricken per dkt #87] DEF 2 motion for Dismissal of the Indictment w/Memorandum attached. |
| 86 - 1 | 01/21/04 | DEF 2 motion for Expedited Consideration re Docket 85 w/Affidavit attached. |
| 87 - 1 | 01/22/04 | [Re: DEF 2] JWM Minute Order granting motion for Expedited Consideration re Docket 85 w/Affidavit attached. (86-1); striking motion for Election/Bill of Particulars (85-1), motion for Dismissal of the Indictment w/Memorandum attached. (85-2). cc: Cooper, Noreen, Wright Dattan, Hall, FPO, USM, Judge Beistline |

```
               UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
               CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                     "USA V WILLIAM ANTHONY LANDRUS ET AL"
─────────────────────────────────────────────────────────────────────────
                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 88 - 1 | 01/22/04 | DEF 2 motion to allow late-filed motion for continuance of trial w memorandum in support. |
| 89 - 1 | 01/22/04 | DEF 2 motion for continuance of trial w memorandum in support. |
| 90 - 1 | 01/22/04 | DEF 2 motion for shortened time consideration re: Motion for continuance of trial w affidavit in support. |
| 91 - 1 | 01/23/04 | [Re: DEF 4] PLF 1 reply to objection to R&R re: DEF 4 motion to suppress (50-1). |
| 92 - 1 | 01/23/04 | [Re: DEF 1-4] PLF 1 Superseding Indt |
| 93 - 1 | 01/23/04 | Final R&R re: DEF 4 motion to suppress. (50-1) Court declines to modify recommendation that the motion be denied. cc: Cooper, Wright, Noreen Dattan, Hall, Judge Beistline |
| 94 - 1 | 01/23/04 | [Re: DEF 1; 3-4] JDR Grand Jury Minutes; no bail set (det per 18:3142); set for arr and notify USM; in custody. |
| 95 - 1 | 01/23/04 | [Re: DEF 2] JDR Grand Jury Minutes; bail as set by MJ continued; set for arr and notify USM. |
| 96 - 1 | 01/23/04 | DEF 4 motion for change in detention status from FCC to the halfway house. |
| 97 - 1 | 01/23/04 | [Re: DEF 1-4] PLF 1 Affidavit (Certificate) of Service re: DEF 4 motion to suppress (50-1). |
| 98 - 1 | 01/26/04 | [Re: DEF 1-4] RRB Court Minutes [ECR: Carolyn Bollman] from Pretrial Conference held 01/23/04: granting motion to allow late-filed motion for continuance of trial (88-1), motion for continuance of trial w memorandum in support (89-1), motion for shortened time consideration re: Motion for continuance of trial (90-1). TBJ set for 02/02/2004 is vacated and reset for 03/30/2004, final pretrial conference set for 03/22/2004 at 9:20 a.m. New order regarding preparation for trial to be issued w discovery conference 02/02/2004, PTM deadline 02/17/2004. Parties request to proceed w arraignment is granted. Def 3 sworn and arraigned; NG Plea entered to cts 1, 2 and 3 of superseding indictment, detention remains as previously ordered. Def 1, sworn and arraigned: Not guilty plea entered to counts 1 and 7 of superseding indictment, detention remains as previously ordered. Court granted Mr. Hall's request for telephonic appearance at FPTC 03/22/2004. Def 2, sworn and arraigned: Not guilty plea entered to counts 1, 5 and 6 of superseding indictment, bail remains as previously ordered. Def 4, sworn and arraigned; Not guilty plea entered to counts 1 and 4 of superseding indictment, detention remains as previously ordered. cc: Cooper, Hall, Noreen, Dattan, Wright. MJ Miller |
| 99 - 1 | 01/26/04 | [Re: DEF 1-4] RRB Order regarding preparation for trial: Discovery conference 02/02/2004 w PTM deadline 02/17/2004. cc: Cooper, Hall, Noreen, Dattan, Wright, FPO, USM, MJ Miller |
| 100 - 1 | 01/26/04 | [Re: DEF 1-4] (AMENDED) RRB Minute Order setting trial by jury for 3/30/04 at 8:30 a.m. and FPTC for 3/22/04 at 9:20 a.m.  cc: S. Cooper, T. Hall, R. Noreen, D. Dattan, R. Wright, USM, USPO, MJ Miller, jury clerk |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 101 - 1 | 01/27/04 | [Re: DEF 1-4] (Second Amended) RRB Minute Order setting trial by jury for 3/30/04 at 8:30 a.m. in Fairbanks, Ak., and FPTC for 3/22/04 at 9:20 a.m. in Courtroom #3 at Anchorage, Ak..  Counsel and defs shall participate telephonically from the Fairbanks Courtroom.  cc: AUSA, S. Cooper, T, Hall, R. Noreen, S. Dattan R. Right, USM, USPO, MJ Miller jury clerk |
| 102 - 1 | 01/29/04 | [Re: DEF 4] RRB Order denying motion to suppress (50-1).  cc: S. Cooper, R. Noreen, T. Hall, D. Dattan, R. Wright, USM, USPO, MJ Miller |
| 103 - 1 | 02/03/04 | DEF 2 motion for election of conspiracy theory w/att memo. |
| 103 - 2 | 02/03/04 | DEF 2 motion for bill of particulars w/att aff. |
| 103 - 3 | 02/03/04 | DEF 2 motion for dismissal of indictment w/att memo. |
| 104 - 1 | 02/03/04 | DEF 2 motion to suppress evidence from search warrant w/att memo. |
| 104 - 2 | 02/03/04 | DEF 2 motion to suppress evidence seized from defendant's wallet w/att memo. |
| 104 - 3 | 02/03/04 | DEF 2 motion to suppress evidence from the search of Benford's vehicle. |
| 105 - 1 | 02/05/04 | [Re: DEF 4] JWM Minute Order that det hrg is set 10:30 a.m., 2/10/04 before MJ Miller.  cc: USA, R. Wright, USM, PO |
| 106 - 1 | 02/06/04 | [Re: DEF 4] PLF 1 opposition to DEF 4 motion for change in detention status from FCC to the halfway house (96-1). |
| 107 - 1 | 02/06/04 | [Re: DEF 4] PLF 1 motion to accept late filed opposition to defendant Cavanaugh's motion for release to half-way house (on shortened time). |
| 108 - 1 | 02/10/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to suppress evidence from search warrant (104-1), DEF 2 motion to suppress evidence seized from defendant's wallet (104-2), DEF 2 motion to suppress evidence from the search of Benford's vehicle. (104-3). |
| 109 - 1 | 02/10/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for election of conspiracy theory (103-1), DEF 2 motion for bill of particulars (103-2), DEF 2 motion for dismissal of indictment (103-3). |
| 110 - 1 | 02/13/04 | [Re: DEF 1] PLF 1 Certificate re: DEF 2 motion for election of conspiracy theory (103-1), DEF 2 motion for bill of particulars (103-2), DEF 2 motion for dismissal of indictment (103-3). |
| 111 - 1 | 02/13/04 | DEF 1 motion to require disclosure of 404(b) evidence w/att aff. |
| 112 - 1 | 02/13/04 | DEF 1 motion to reveal the deal w/att aff. |
| 113 - 1 | 02/13/04 | DEF 1 motion for discovery of "defendant's statements" w/att aff. |
| 113 - 2 | 02/13/04 | DEF 1 motion for pretrial hearing to determine admissibility of co-conspirator statements. |
| 114 - 1 | 02/13/04 | DEF 1 motion for production and inspection of law enforcement officer w/att aff. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"

                              For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 115 - 1 | 02/13/04 | DEF 1 motion to preserve evidence w/att aff. |
| 116 - 1 | 02/13/04 | DEF 1 motion for production and inspection of grand jury proceedings w/att aff. |
| 117 - 1 | 02/13/04 | DEF 1 motion pertaining to confidential informants w/att aff. |
| 118 - 1 | 02/13/04 | DEF 1 motion for production and disclosure of statements by co-defendants w/att aff. |
| 119 - 1 | 02/17/04 | [Re: DEF 4] JWM Order granting motion to accept late filed opposition to defendant Cavanaugh's motion for (107-1). cc: Cooper, Wright, Hall, Noreen, Dattan, FPO, USM, Judge Beistline |
| 120 - 1 | 02/17/04 | [Re: DEF 4] JWM Court Minutes [ECR: Denise Petty] from detentio hrg held 02/17/04 denying motion for change in detention status from FCC to the halfway house (96-1) cc: Cooper, Hall, Noreen, Dattan, Wright, FPO, USM, Judge Beistline |
| 121 - 1 | 02/17/04 | DEF 1 motion for Specific Kyles and Brady Information w/att aff. |
| 122 - 1 | 02/19/04 | [Re: DEF 2] JWM Minute Order that evid hrg re: def's mot to suppress (104-1) is set 11:00 a.m., 3/2/04. cc: USA, R. Noreen, USM, PO |
| 123 - 1 | 02/19/04 | DEF 3 Notice of joinder to DEF 1 motion to reveal the deal (112-1), DEF 1 motion for production and inspection of law enforcement officer (114-1), DEF 1 motion for production and inspection of grand jury proceedings (116-1), DEF 1 motion pertaining to confidential informants (117-1), DEF 1 motion for production and disclosure of statements by co-defendants (118-1). |
| 124 - 1 | 02/20/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for production and inspection of grand jury proceedings (116-1). |
| 125 - 1 | 02/20/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for production and inspection of law enforcement officer (114-1). |
| 126 - 1 | 02/20/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for production and disclosure of statements by co-defendants (118-1). |
| 127 - 1 | 02/20/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion pertaining to confidential informants (117-1). |
| 128 - 1 | 02/23/04 | [Re: DEF 1] PLF 1 Certificate of Service for Dockets 124, 125, 126, and 127. |
| 129 - 1 | 02/23/04 | DEF 3 joinder to DEF 1 motion for Specific Kyles and Brady Information (121-1). |
| 130 - 1 | 02/23/04 | DEF 3 motion for detention hearing. |
| 131 - 1 | 02/23/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for discovery of "defendant's statements" (113-1), DEF 1 motion for pretrial hearing to determine admissibility of co-conspirator statements. (113-2). |
| 132 - 1 | 02/23/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to preserve evidence (115-1). |

```
                    UNITED STATES DISTRICT  COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                           "USA V WILLIAM ANTHONY LANDRUS ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 133 - 1 | 02/23/04 | [Re: DEF 1] PLF 1 (Rule 404(b) ) Notice. |
| 133 - 2 | 02/23/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to require disclosure of 404(b) evidence (111-1). |
| 134 - 1 | 02/23/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion to reveal the deal (112-1). |
| 135 - 1 | 02/24/04 | [Re: DEF 3] JWM Minute Order granting motion for detention hearing (130-1); det hrg set 9:00 a.m., 3/5/04; cnsl for def may appear telephonically.  cc: USA, S. Dattan, USM, PO |
| 136 - 1 | 02/24/04 | [Re: DEF 1] PLF 1 opposition to DEF 1 motion for Specific Kyles and Brady Information (121-1). |
| 137 - 1 | 02/25/04 | {SEALED} |
| 138 - 1 | 02/26/04 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1 motion for Specific Kyles and Brady Information (121-1). |
| 139 - 1 | 02/26/04 | [Re: DEF 1; 3] PLF 1 opposition to DEF 1 motion to reveal the deal (112-1), DEF 1 motion for production and inspection of law enforcement officer (114-1), DEF 1 motion for production and inspection of grand jury proceedings (116-1), DEF 1 motion pertaining to confidential informants (117-1), DEF 1 motion for production and disclosure of statements by co-defendants (118-1). |
| 140 - 1 | 02/27/04 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion for detention hearing (130-1). |
| 141 - 1 | 03/01/04 | Initial R&R recommends DENYING re: DEF 2 motion for election of conspiracy theory (103-1). Objections due NOON 03/08/04. Reply due NOON 03/12/04. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 141 - 2 | 03/01/04 | Initial R&R recommends DENYING re: DEF 2 motion for dismissal of indictment (103-3). Objections due NOON 03/08/04. Reply due NOON 03/12/04. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 141 - 3 | 03/01/04 | Initial R&R recommends DENYING re: DEF 2 motion for bill of particulars (103-2). Objections due NOON 03/08/04. Reply due NOON 03/12/04. |
| 142 - 1 | 03/01/04 | DEF 1 Unopposed motion for extension of time to file reply to opposition to pretrial motions 111,112,113,114,115,116,117,118 and 121 to 03/08/04 w affidavit of T Hall in support. |
| 143 - 1 | 03/02/04 | [Re: DEF 2] JWM Minute Order: Defendent Benford did not appear at Evidentiary hrg set for 03/02/2004.  Government did not request a WOA. Hearing is reset for 03/03/04 at 11:00 a.m. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 144 - 1 | 03/02/04 | [Re: DEF 1] JWM Minute Order terminating in light of this order: motion Unopposed motion for extension of time to file reply (142-1). A hearing re: all pending Landrus motions is scheduled for 03/05/04 at 11:00 a.m. cc: Cooper, Noreen, Hall, Wright, Dattan, Judge Beistline |
| 137 - 2 | 03/03/04 | {SEALED} |
| 145 - 1 | 03/03/04 | [Re: DEF 2] JWM Minute Order that o/a on dkt 104 is set 10:00 a.m., 3/9/04; def to provide State search warrant transcript NLT COB 3/5/04; |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | def's supp due NLT NOON 3/8/04; govt's response due NLT 8:00 a.m., 3/9/04.  cc: USA, R. Noreen, USM, PO |
| 146 - 1 | 03/05/04 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from Evidentiary hrg held 03/02/04: Defendant not present; Hrg rest for 03/03/04 at 11:00 a.m. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 147 - 1 | 03/05/04 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from Evidentiary hrg held 03/03/04: Def sworn and testified; O/A on motion at dkt 104 set for 03/09/04 at 10:00 a.m. Def to provide transcript 03/05/04, brief due 03/08/04 at 12:00 noon, and government's response due 8:00 a.m. 03/09/04. cc: Cooper, Noreen, FPO, USM, Judge Beistline |
| 148 - 1 | 03/05/04 | [Re: DEF 1] AHB Minute Order that def's supp re: 117 is due 8:00 a.m, 3/8/04; govt's supp response due COB 3/9/04.  cc: USA, T. Hall |
| 149 - 1 | 03/05/04 | DEF 3 Notice of conflict. |
| 150 - 1 | 03/05/04 | DEF 2 Response to Order: Notice of fling of transcript of application for search warrants 4FA-02-197 and 198 dated 09/14/2002 w att transcript. |
| 151 - 1 | 03/08/04 | DEF 2 Supplement re: DEF 2 motion to suppress evidence from search warrant (104-1), DEF 2 motion to suppress evidence seized from defendant's wallet (104-2), DEF 2 motion to suppress evidence from the search of Benford's vehicle. (104-3) . |
| 152 - 1 | 03/08/04 | DEF 2 motion for Bail modification hearing. |
| 153 - 1 | 03/08/04 | [Re: DEF 2] PLF 1 Supplement re: DEF 2 motion to suppress evidence from search warrant (104-1), DEF 2 motion to suppress evidence seized from defendant's wallet (104-2), DEF 2 motion to suppress evidence from the search of Benford's vehicle. (104-3). |
| 154 - 1 | 03/08/04 | DEF 2 Notice of Filing Transcripts of proceedings re search warrants for 4FA-02-192, 4FA-02-195, 4FA-02-196, dated 9-14-02. |
| 155 - 1 | 03/08/04 | DEF 1 Notice to the Court re search warrant of 9-17-02. |
| 156 - 1 | 03/08/04 | DEF 1 Notice to the Court w/copy of transcript re application for search warrant of 9-14-03 attached. |
| 157 - 1 | 03/09/04 | [Re: DEF 2] JWM Minute Order granting motion for Bail modification hearing. (152-1); a Bail Review hrg is hereby set for 10:00 a.m., 3/11/04.  cc: USA, R. Noreen, USM, PO |
| 158 - 1 | 03/09/04 | [Re: DEF 1] JWM Minute Order denying motion for production and inspection of law enforcement officer (114-1).  cc: USA, T. Hall, S. Dattan |
| 159 - 1 | 03/09/04 | [Re: DEF 1] PLF 1 Supplemental opposition re: DEF 1 motion pertaining to confidential informants (117-1). |
| 160 - 1 | 03/10/04 | [Re: DEF 1] PLF 1 Certificate of Service re: DEF 1 motion pertaining to confidential informants (117-1). |
| 161 - 1 | 03/10/04 | [Re: DEF 2] PLF 1 Certificate re: DEF 2 motion to suppress evidence from search warrant (104-1), DEF 2 motion to suppress evidence seized from defendant's wallet. (104-2), DEF 2 motion to suppress evidence from the |

```
              UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                      "USA V WILLIAM ANTHONY LANDRUS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|

search of Benford's vehicle. (104-3).

162 - 1  03/10/04  DEF 2 motion for continuance of trial with memorandum in support.

163 - 1  03/10/04  DEF 2 motion for shortened time consideration of motion to continue trial at docket 162 with affidavit in support.

164 - 1  03/10/04  [Re: DEF 1-4] RRB Minute Order a hearing re: D2's mot for continuance of trial (dkt 162) will be held 3/16/04 at 2:00 p.m. counsel & defs to appear in the Fairbanks Courtroom and Judge Beistline will be telephonic.  cc: S. Cooper, T. Hall, R. Noreen, S. Dattan, R. Wright, USm, USPO, MJ Miller

165 - 1  03/10/04  [Re: DEF 2] PLF 1 opposition to DEF 2 motion for continuance of trial with memorandum in support (162-1).

165 - 2  03/10/04  [Re: DEF 2] PLF 1 non-opposition to DEF 2 motion for shortened time consideration of motion to continue trial at docket 162 with affidavit in support (163-1).

166 - 1  03/10/04  DEF 3 non-opposition to DEF 2 motion for continuance of trial with memorandum in support. (162-1), DEF 2 motion for shortened time consideration of motion to continue trial at docket 162 with affidavit in support (163-1).

167 - 1  03/11/04  [Re: DEF 1] AMENDED JWM Minute Order that def's supp re: 117 is due 8:00 a.m, 3/8/04; govt's supp response due COB 3/9/04.  cc: USA, T. Hall

168 - 1  03/11/04  [Re: DEF 1; 3] JWM Minute Order denying motion pertaining to confidential informants (117-1).  cc: USA, T. Hall, S. Dattan

169 - 1  03/11/04  [Re: DEF 1-4] Notice of intent to use digital evidence presentation system.

170 - 1  03/11/04  [Re: DEF 2] Transcript re: evidentiary hrg on def's mot to suppress held 2/2/04.

171 - 1  03/11/04  DEF 2 Transcript re: contininues evidentiary hrg on def's mot to suppress held 3/3/04.

172 - 1  03/12/04  DEF 4 Notice of Conflict.

173 - 1  03/12/04  [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] of o/a on def's mot to suppress (104) held 3/9/04; taking under advisement motion to suppress evidence seized from defendant's wallet (104-2), motion to suppress evidence from the search of Benford's vehicle (104-3); oral mot to examine Agent Foran denied. R&R to issue.  cc: T. Hall; R. Noreen; D. Dattan; R. Wright; USA; USM; USPO; Magistrate Judge Miller.

174 - 1  03/12/04  [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty]. Detention hearing held 3/11/04. Defense counsel made oral motion to vacate hearing. Government did not object. Oral motion granted.  cc: T. Hall; R. Noreen; D. Dattan; R. Wright; USA; USM; USPO; Magistrate Judge Miller.

175 - 1  03/15/04  [Re: DEF 1; 3] JWM Court Minutes [ECR: Denise Petty] denying motion to reveal the deal (112-1)with out prejudice, motion for production and inspection of grand jury proceedings (116-1), motion for Specific Kyles and Brady Information (121-1) without prejudice; terminating in light of this order: motion to require disclosure of 404(b) evidence (111-1),

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | motion for discovery of "defendant's statements" (113-1), motion for pretrial hearing to determine admissibility of co-conspirator stat (113-2), motion to preserve evidence (115-1), motion for production and disclosure of statements by co-defendants (118-1).  Supp briefing deadlines re motion pertaining to confidential informants were set as follows: Def supp brief due 03/08/04 ; Government's response by  4:30 p.m. 03/09/04 cc: Cooper, Dattan, Hall, Noreen, Wright, FPO, USM, MJ Miller |
| 176 - 1 | 03/15/04 | [Re: DEF 3] RRB Court Minutes [ECR: Denise Petty] from detention hrg held 03/05/04: Defendant detained pending trial. cc: Cooper, Dattan, Wright Hall, Noreen, FPO, USM |
| 177 - 1 | 03/15/04 | Initial R&R re: DEF 2 motion to suppress evidence from search warrant recommending that motion (104-1) be denied. Objections due 03/22/04. cc: Hall, Noreen, Dattan, Wright, FPO, USM, Judge Beistline |
| 177 - 2 | 03/15/04 | Initial R&R re: DEF 2 motion to suppress evidence seized from defendant's wallet recommending the motion (104-2)be denied. Objections due 03/22/04. cc: Cooper, Hall, Noreen, Dattan, Wright, FPO, USM, Judge Beistline |
| 177 - 3 | 03/15/04 | Initial R&R re: DEF 2 motion to suppress evidence from the search of Benford's vehicle, recommending that motion (104-3)be denied. Objections due 03/22/04. cc: Cooper, Hall, Noreen, Dattan, Wright, FPO, USM, Judge Beistline |
| 178 - 1 | 03/16/04 | DEF 2 motion for Shortened Time Regarding Renewed Motion to Suppress Evidence. |
| 179 - 1 | 03/16/04 | DEF 2 motion (newly filed) to Suppress Evidence. |
| 180 - 1 | 03/17/04 | [Re: DEF 2] JWM Minute Order granting motion for Shortened Time Regarding Renewed Motion to Suppress Evidence (178-1); crt construes renewed mot to suppress as a newly filed mot to suppress; clekr to edit docket entry re: the mot at dkt 179 to reflect "Newly" rather than "Renewed"; crt has extended the ddln for filing ptms to permit the newly filed mot to suppress evid; govt's oppo to newly filed mot to suppress shall be filed by CoB 3/22/04 w/simultaneous fax service on cnsl for def; evid hrg on newly filed mot to suppress evidence set 3/23/03 at 10:00 a.m.; parties to mark calendars accordingly; if crt after review of oppo determines that an evid hrg is not necessary the hrg will be vacated.  cc: USA, R. Noreen, USM, PO |
| 181 - 1 | 03/18/04 | [Re: DEF 1-4] RRB Court Minutes [ECR: Debby Willoughby-Lyons] re: D-2's motion for continuance of trial held 3/16/04.  Court granted motion for continuance of trial (162-1), motion for shortened time consideration of motion to continue trial at docket (163-1).  Court found excludable delay under section 3161 (h)(8).  TBJ reset for 4/12/04 at 8:30 a.m. in Fairbanks. cc: AUSA, T. Hall, R. Noreen, S. Dattan, R. Wright, USM, USPO, MJ Miller, JC |
| 182 - 1 | 03/22/04 | DEF 2 Notice of Affirmative Defense. |
| 183 - 1 | 03/22/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion (newly filed) to Suppress Evidence (179-1). |
| 184 - 1 | 03/22/04 | [Re: DEF 2] PLF 1 Certificate of Service re: Opposition (183-1) to DEF 2 motion (newly filed) to Suppress Evidence (179-1). |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                  CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                       "USA V WILLIAM ANTHONY LANDRUS ET AL"

                               For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 185 - 1 | 03/23/04 | [Re: DEF 2] JWS Order re subpoena (attached) of Toni Ostanik is held in abeyance pending compliance with D.AK.CR.Rule 32.2(f). No officer shall testify until and unless approved in accordance with that procedure. cc: T. Hall; R. Wright; R. Noreen; D. Dattan; Judge Beistline; Magistrate Judge Miller; USA; USM; USPO. |
| 186 - 1 | 03/23/04 | [Re: DEF 1] PLF 1 Notice of Information under 21 USC Section 851 regarding William Anthony Landrus for the purposes of sentencing. |
| 187 - 1 | 03/23/04 | [Re: DEF 4] PLF 1 Notice of Information under 21 U.S.C. Section 851 regarding Randy Ray Cavanaugh for the purposes of sentencing. |
| 188 - 1 | 03/24/04 | [Re: DEF 1-4] RRB Minute Order denying motion for election of conspiracy theory (103-1), motion for bill of particulars (103-2), motion for dismissal of indictment (103-3). cc: AUSA, T. Hall, R. Noreen, R. Wright, S. Dattan, MJ Miller |
| 189 - 1 | 03/24/04 | [Re: DEF 2] JWM Court Minutes [ECR: Denise Petty] from Evidentiary hrg re newly filed motion to suppress (held 03/24/04): taking under advisement motion (newly filed) to Suppress Evidence (179-1); R&R to issue w/att wit/exh list. cc: Cooper, Hall, Noreen, Wright, Dattan, FPO, USM, Judge Beistline |
| 190 - 1 | 03/25/04 | {SEALED} |
| 191 - 1 | 03/26/04 | Initial R&R recommending denying re: DEF 2 motion (newly filed) to Suppress Evidence. (179-1). Objections due by noon 04/02/04. Reply due by noon 04/06/04.   cc: USA, R. Noreen, Judge Beistline |
| 192 - 1 | 03/30/04 | {SEALED} |
| 193 - 1 | 04/01/04 | {SEALED} |
| 194 - 1 | 04/02/04 | [Re: DEF 2] PLF 1 Rule 404(b) Notice. |
| 195 - 1 | 04/05/04 | [Re: DEF 1-4] PLF 1 Trial Brief . |
| 196 - 1 | 04/05/04 | [Re: DEF 1-4] PLF 1 Jury Instructions. |
| 197 - 1 | 04/06/04 | [Re: DEF 4] RRB Minute Order a COP will be held 4/9/04 at 10:30 a.m. in Fairbanks.  cc: AUSA, R. Wright, USM, USPO, MJ Roberts |
| 198 - 1 | 04/06/04 | [Re: DEF 1-4] RRB Minute Order a final pretrial conference will be held 4/9/04 at 1:30 p.m. in Fairbanks, Ak.  cc: AUSA, T. Hall, R. Noreen, S. Dattan, W. Wright |
| 199 - 1 | 04/06/04 | [Re: DEF 2] RRB Minute Order denying motion to suppress evidence from search warrant (104-1), motion to suppress evidence seized from defendant's wallet (104-2), motion to suppress evidence from the search of Benford's vehicle (104-3).  cc: AUSA, T. Hall, R. Noreen, S. Dattan, R. Wright, MJ Miller |
| 200 - 1 | 04/06/04 | DEF 3 Proposed Jury Instructions. |
| 201 - 1 | 04/07/04 | [Re: DEF 2] RRB Minute Order denying motion (newly filed) to Suppress Evidence. (179-1).  cc: AUSA, T. Hall, R. Noreen, S. Dattan, R. Wright, MJ Miller |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"

                                    For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 202 - 1 | 04/07/04 | {SEALED} |
| 203 - 1 | 04/07/04 | DEF 2 Trial Brief. |
| 204 - 1 | 04/08/04 | DEF 2 Supplemental Trial Brief. |
| NOTE - 10 | 04/09/04 | {SEALED} |
| 205 - 1 | 04/09/04 | {SEALED} |
| 206 - 1 | 04/09/04 | {SEALED} |
| 207 - 1 | 04/09/04 | {SEALED} |
| 208 - 1 | 04/12/04 | DEF 1 Jury Instructions. |
| 209 - 1 | 04/12/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Jennifer Kemp]. Final Pretrial Conference held 4/9/04. Convened at 1:30 pm. Court and Counsel heard re jury selection; voir dire; and prospective witnesses. Court adjourned at 2:19pm.  cc: USA; USM; USPO; T. Hall; R.Noreen; D.Dattan; R. Wright; Judge Beistline. |
| 210 - 1 | 04/12/04 | PLF 1; DEF 1-3 Stipulation (re physical and documentary evidence.) |
| 211 - 1 | 04/15/04 | DEF 2 Jury Instructions filed in court. |
| 212 - 1 | 04/15/04 | PLF 1; DEF 1-3 Stipulation authenticating the records of the Bours Health Center re: Chari Kulgavchuk. |
| 213 - 1 | 04/15/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Robin Carter] from TBJ day 1 held 04/12/2004: Jury panel of 14 selected, opening statement heard, court recessed to reconvene 04/13/2004 at 8:30 a.m. cc: Cooper, Dattan, Hall, Noreen, FPO, USM, MJ Miller |
| 214 - 1 | 04/15/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Robin Carter] from TBJ held 04/13/04: Kathy Williamson sworn and testified;Kenneth Murray sworn and testified; Timothy McLean sworn and testified. Court recessed at 4:40 p.m. to reconvene 04/14/04 at 8:30 a.m. cc: Cooper, Noreen, Hall, Dattan, FPO, USM, MJ Miller |
| 215 - 1 | 04/15/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Robin Carter] from TBJ day 3 held 04/14/04: Teague Widmier sworn and testified; Daniel Dally sworn and testified; Mr. Noreen's oral motio for assistance of the USMS in locating and serving subpoenas on Kathy Schultz, Anthony Warner, and Kathy Petrowski.  At 4:05 p.m., court recessed to reconvene 04/15/04 at 8:30 a.m. cc: Cooper, Noreen, Hall, Dattan, FPO, USM, MJ Miller |
| 216 - 1 | 04/19/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Robin Carter] from TBC day 4 held 04/15/04: Court granted oral motion for assistance in serving subpoenas. Daniel Dally testified. Court and counsel heard re presentence report. Court recessed to reconvene at 8:30 a.m. on 04/16/04. cc: Cooper, Noreen, Hall, Dattan, FPO, USM |
| 217 - 1 | 04/19/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Robin Carter] from TBC day 5 held 04/16/04: Daniel Dally resumed the stand and testified further; Patrick Walsh sworn and testified; Jeffrey Faycosh sworn and testified; Caroly Won sworn and testified; James Omalley sworn and testified. Court |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | recessed at 4:38 p.m. to reconvene 04/19/04 at 8:30 a.m. cc: Cooper, Hall, Dattan, Noreen, FPO, USM, MJ Miller |
| 217 - 2 | 04/19/04 | {SEALED} |
| 218 - 1 | 04/19/04 | {SEALED} |
| 219 - 1 | 04/19/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Denali Elmore]. Trial by Jury-Day 6 held 4/19/04. Court and counsel heard re Brady material; plaintiff's exhibits 25, 26, 2, 30 Admitted; plaintiff's exhibits 27-29, 31, 32A-C Identified; Leah Horbrook and Honey Rathje testified on behalf of plaintiff; Mr. Dattan's oral Ex Parte Motion for Authorization of Travel Expenses granted; order signed. cc: USA; USM; USPO; T. Hall; R. Noreen; S. Dattan; R. Wright; Judge Beistline; Magistrate Judge Miller. |
| 220 - 1 | 04/20/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Denali Elmore]. Trial by Jury - Day 7 held 4/20/04. Honey Rathje, Randy Cavanaugh, John Schull, Lionel Tucker, Lawrence Pippen, Matthew Collins, and Michael Foran testified on behalf of plaintiff; plaintiff's Exhibits 9, 13, 32A-C, 33, 34, 5A-C, 35, 15, 36-38 IDENTIFIED; plaintiff's Exhibit 9 and 19A ADMITTED; court and counsel heard re: Mr. Noreen's oral request for an evidentiary hearing; denied.; re: material witness warrant for Matthew Collins; QUASHED.; court and counsel hear re Mr. Foran's Grand Jury testimony. cc: USA; USM; USPO; T. Hall; R. Noreen; S. Dattan; R. Wright; Judge Beistline; Magistrate Judge Miller. |
| 221 - 1 | 04/23/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Denali Elmore]. Trial by jury - Day 8 Held 4/21/04. On behalf of plaintiff: Michael Foran, Honey Rathje recalled, Jack Hurd all testified. Plaintiff's Exhibits Admitted: 9, 13A, 34, 39 through 46 through 49. Off record: plaintiff's exhibits 5A through 5C ADMITTED on 4/14/04. Court and counsel heard re: discovery; in camera review of possible co-conspirator's statements; Honey Rathje's criminal history. cc: USA; USM; USPO; T. Hall; R. Noreen; S. Dattan; R. Wright; Judge Beistline; Magistrate Judge Miller. |
| 221 - 2 | 04/23/04 | {SEALED} |
| 222 - 1 | 04/23/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Denali Elmore]. Trial by jury Day 9 Held 4/22/04. On behalf of plaintiff:  Joanne Edmunds; Michael Foran; Kevin Key all testified; Plaintiff's exhibits IDENTIFIED: 50, 50A, and 52. Plaintiff's exhibits ADMITTED:  23A, 23B, 23C. Court and counsel heard re possible co-conspirator's statements; re Mr. Noreen's oral request to start his case on Monday ; DENIED.   cc:  USA; USM; USPO; T. Hall; R. Noreen; S. Dattan; Judge Beistline; Magistrate Judge Miller. |
| 212 - 2 | 04/26/04 | [Re: DEF 1-3] RRB Order granting stipulation (212-1). |
| 223 - 1 | 04/26/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Denali Elmore and Carolyn Bollman] from TBJ day 10 held 04/23/04: Plaintiff's witnesses Diane Shultz, Anthony Hinton,Cheryl Berrong, Kathryn Panteglow sworn and testified, Joint motion to dismiss for prosecutorial misconduct is denied. Defendant Benford's wittnesses James Grimes, Wayne Kobie Benford and Michael Foran sworn and testified. At 5:17 p.m. court recessed to reconvene 04/26/04 at 8:30 a.m. cc: Cooper, Dattan, Hall, Noreen, FPO, USM, MJ Miller |
| 224 - 1 | 04/26/04 | [Re: DEF 1-3] PLF 1 Supplemental Jury Instructions. |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"
            ────────────────────────────────────────────────────────
                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 210 - 2 | 04/27/04 | [Re: DEF 1-3] RRB Order granting stipulation re physical and documentary evidence (210-1). |
| 225 - 1 | 04/27/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Caroline Edmiston] from TBJ day 11 held 04/26/04: Witnesses Robert L. Phillips, Rodney Jackson, Richard Flora, Julian Reeder, John J. Lousbury, Dennis William Benford sworn and testified. D-2 rested; D-1 and D-2 rested.Court recessed at 5:15 p.m. to reconvene 04/27/04 at 8:30 a.m. cc: Cooper, Hall, Noreen, Dattan, FPO, USM, MJ Miller |
| 226 - 1 | 04/27/04 | [Re: DEF 1-3] PLF 1 Return of WOA for Mathew Allen Collins unserved per Clerk of Court. |
| 227 - 1 | 04/29/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Caroline Edmiston] from TBJ day 12 held 04/27/04: Closing arguments heard, alternate juror Daniel Wilson excused.  Jury panel recessed until Wednesday, 04/28/04 to begin deliberations. cc: Cooper, Hall, Noreen, Dattan, FPO, USM, MJ Miller |
| 228 - 1 | 04/29/04 | [Re: DEF 1-3] RRB Court Minutes [ECR: Carolyn Bollman] from TBJ day 14, held  04/29/04: Def 1 found guilty on 1 and 5, Def 2 found not guilty on counts 1 and 5, Def 3 found guilty on counts 1,2,3 of the superseding indictment.  Jury unable to reach a verdict on count 6. IOS set for 07/16/04 at 9:00 a.m. re D-1 and 11:00 a.m. e D-3. Trial setting conference set for 05/10/04 at 10:30 a.m. re D-2. Jur instructions and verdict filed.list of exhibits, witnesses and notes from the jury attached. cc: Cooper, Hall, Noreen, Dattan, FPO, USM, MJ Miller |
| 228A- 1 | 04/29/04 | [Re: DEF 1-3] Jury Instructions. |
| 228B- 1 | 04/29/04 | [Re: DEF 1-3] Verdicts 1 - 8. Verdict 1: D-1 Guilty of ct 1; Verdict 2: D-2 Not Guilty of ct 1; Verdict 3: D-3 Guilty of ct 1; Verdict 4: D-3 Guilty of ct 2; Verdict 5: D-3 Guilty of ct 3; Verdict 6: D-2 Not Guilty; Verdict 7: Not Reached; Verdict 8: D-1 Guilty of ct 7. cc: Cooper, Hall, Noreen, Dattan |
| 229 - 1 | 04/30/04 | {SEALED} |
| 230 - 1 | 05/03/04 | {SEALED} |
| 231 - 1 | 05/05/04 | Notice of return of Original In Camera exhibits to USA. cc:USA |
| 232 - 1 | 05/10/04 | [Re: DEF 1-3]  Partial Transcript re: TBJ - Day 11 on 4/26/04. |
| 233 - 1 | 05/10/04 | [Re: DEF 2] RRB Court Minutes [ECR: Debby Willoughby-Lyons] Trial setting conf held 5/10/04.  FPTC set 6/18/04 at 9:00 a.m. in Anchorage, cnsl may participate telephonically.  TBJ set tentatively 6/28/04 at 8:30 a.m. in Fairbanks, Ak., Court will hold trial in August if needed. cc: AUSA, R. Noreen, USM, USPO, MJ Miller |
| 234 - 1 | 05/12/04 | DEF 3 motion for judgment of acquittal. |
| 235 - 1 | 05/12/04 | DEF 2 motion for judgment of acquittal pursuant to Federal Rule 29. |
| 236 - 1 | 05/13/04 | DEF 2 motion for Bail Modification Hearing. |
| 237 - 1 | 05/19/04 | {SEALED} |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"

                    ─────────────────────────────────────────────────
                                   For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 238 - 1 | 05/19/04 | DEF 2 motion to Quash or Dismiss the Indictment (w/Memorandum and Exh. A & B attached). |
| 239 - 1 | 05/19/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion for judgment of acquittal pursuant to Federal Rule 29 (235-1). |
| 237 - 2 | 05/20/04 | {SEALED} |
| 240 - 1 | 05/20/04 | [Re: DEF 3] PLF 1 opposition to DEF 3 motion for judgment of acquittal (234-1). |
| 241 - 1 | 05/20/04 | DEF 2 non-opposition to DEF 2 motion for Bail Modification Hearing (236-1). |
| 242 - 1 | 05/25/04 | [Re: DEF 2] RRB Minute Order setting bail modification hrg for 06/01/04 at 10:00 a.m. in Fbks, AK. cc: USA, R. Noreen, USM, USPO, MJ Miller |
| 243 - 1 | 05/26/04 | DEF 3 motion (ex parte) for authorization of travel expenses. |
| 243A- 1 | 05/27/04 | PLF 1 opposition to DEF 2 motion to Quash or Dismiss the Indictmen (238-1). |
| 244 - 1 | 06/01/04 | [Re: DEF 2] RRB Court Minutes [ECR: Carolyn Bollman] from Bail modification hrg hedl 06/01/04: Def to post 2,00 cash bond, and release will be modified to no third party custodian.  cc; Cooper, Noreen, FPO, USM, MJ Miller |
| 244A- 1 | 06/01/04 | DEF 2 Appearance bond($2,000) with $2,000 cash posted. |
| 245 - 1 | 06/02/04 | [Re: DEF 3] RRB Order granting motion for authorization of travel expenses (243-1).  cc: S. Dattan, FPD (CJA clerk) |
| 246 - 1 | 06/02/04 | DEF 2 reply to opposition to DEF 2 motion for judgment of acquittal pursuant to Federal Rule 29 (235-1). |
| 247 - 1 | 06/02/04 | DEF 2 reply to opposition to DEF 2 motion to Quash or Dismiss the Indictment  (238-1). |
| 248 - 1 | 06/02/04 | [Re: DEF 2] PLF 1 motion to revoke appointment of counsel w attached exhibits A-C. |
| 249 - 1 | 06/08/04 | [Re: DEF 2] RRB Minute Order denying motion for judgment of acquittal pursuant to Federal Rule 29 (235-1), motion to Quash or Dismiss the Indictment (238-1).  cc: S. Cooper, R. Noreen |
| 250 - 1 | 06/08/04 | DEF 4 Objections to draft presentence report. |
| 251 - 1 | 06/08/04 | [Re: DEF 4] PLF 1 Notice of dismissal of information filed 03/23/04 re prior felony drug conviction suffered by defendant Cavanaugh. |
| 252 - 1 | 06/08/04 | DEF 2 Supplement re: [Re: DEF 2] PLF 1 motion to revoke appointment of counsel (248-1). |
| 253 - 1 | 06/09/04 | DEF 2 motion to Produce. |
| 254 - 1 | 06/14/04 | [Re: DEF 3] RRB Minute Order denying motion for judgment of acquittal (234-1).  cc: AUSA, S. Dattan |

```
                    UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"
```

---

### For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 255 - 1 | 06/14/04 | DEF 2 opposition to [Re: DEF 2] PLF 1 motion to revoke appointment of counsel (248-1). |
| 256 - 1 | 06/16/04 | [Re: DEF 1-4] Clerk's Notice re MJ referral reassigned to MJ Roberts. cc: USA, T. Hall, R. Noreen, D. Dattan, R. Wright, USM, USPO, MJ Roberts, Judge Beistline |
| 257 - 1 | 06/16/04 | [Re: DEF 2] PLF 1 opposition to DEF 2 motion to Produce (253-1). |
| 258 - 1 | 06/17/04 | [Re: DEF 2] PLF 1 motion (petition) for writ of Habeaus Corpus Ad Testificandum for Daniel Hern. |
| 259 - 1 | 06/18/04 | [Re: DEF 2] PLF 1 reply to opposition (w/exh A attached) to [Re: DEF 2] PLF 1 motion to revoke appointment of counsel (248-1). |
| 260 - 1 | 06/18/04 | [Re: DEF 2] RRB Minute Order denying motion to revoke appointment of counsel (248-1); granting/denying motion to Produce (253-1).  The issue re: Mr. Noreen proceeding as trial counsel for defendant at government expense is referred to the magistrate Judge, post trial, in order to determine what reimbursement, if any might be due the Government for def's legal expense.  Def' cnsl's suggestion that gov is acting improperly in this matter appears to be w/out merit.  cc: AUSA, R. Noreen, MJ Roberts |
| 261 - 1 | 06/18/04 | [Re: DEF 2] RRB Court Minutes [ECR: Caroline Edmiston] FPTC held 6/18/04.  Mr. Noreen's CJA appointment remains unless otherwise ordered by the court.  TBJ set for 6/28/04 is vacated and reset for 6/29/004 at 8:30 a.m. in Fairbanks.  Trl est 1 week.  cc: AUSA, R. Noreen, JC, USM, USPO, MJ Roberts |
| 262 - 1 | 06/18/04 | [Re: DEF 2] PLF 1 motion on shortened time to reconsider trial date or alternatively to order jury selection for a new jury pool. |
| 263 - 1 | 06/18/04 | [Re: DEF 2] PLF 1 Notice of Intent to use DEP system. |
| 265 - 1 | 06/18/04 | DEF 4 Addt'l Objections to Presentence Rpt. |
| NOTE - 11 | 06/21/04 | Issued: writ of HC Ad Tesificandum of Daniel Hernandez Dally. |
| 264 - 1 | 06/21/04 | [Re: DEF 2] RRB Minute Order granting/denying motion on shortened time to reconsider trial date or alternatively to bring a new jury panel(262-1). cc: AUSA, R. Noreen, Jury Clerk, USM, USPO |
| 266 - 1 | 06/21/04 | [Re: DEF 2] JDR Order granting motion (petition) for writ of Habeaus Corpus Ad Testificandum for Daniel Hernandez Dally (258-1) to be brought before this crt on 6/29/04 at 8:30 am for testimony & return to BOP as soon as the cse is disposed. cc: USA, USM (3 cert cy) |
| 267 - 1 | 06/22/04 | [Re: DEF 2] PLF 1 Trial Brief. |
| 268 - 1 | 06/23/04 | [Re: DEF 2] PLF 1 Requested Jury Instructions on Retrial. |
| 269 - 1 | 06/25/04 | [Re: DEF 4] PLF 1 Sentencing Memorandum (Statement). |
| 271 - 1 | 06/29/04 | [Re: DEF 2] RRB Court Minutes [ECR: Robin Carter]. Trial by jury - day 1 held 6/29/04. Court and counsel heard re prior trial.  Court and counsel heard re peremptory challenges. Panel of 13 selected and seated. Preliminary instructions read. Opening statements heard. Court and |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | counsel heard re jury instructions. At 4:27 p.m. court adjourned to reconvene Wednesday, June 30, 2004 at 8:30 a.m.  cc: USA; USPO; USM; R. Noreen; Judge Beistline. |
| NOTE - 12 | 06/30/04 | Notation: Lodged exparte submittal of statements under seal by USA for In Camera Review as ordered in court. |
| 270 - 1 | 06/30/04 | DEF 4 Objection to presentence report. |
| 272 - 1 | 06/30/04 | [Re: DEF 2] RRB Court Minutes [ECR: Robin Carter]. Trial by jury - day 2 held 6/30/04. Court and counsel heard re prior testimony. Kathleen Williamson, Jay Marshall, Teague Widmier, Leah Hornbrook, James Grimes(telephonically), Michael Foran all sworn and testified on behalf of plaintiff.  Exhibits 1, 2, 3, 5, 1A, 1B, 1C, 6, 8 ADMITTED. Exhibits 4, 4A, 6, 7, 7A, 6A, 4A IDENTIFIED. Court and counsel heard re: transcript; telephonic witness; subpoena of Danielle Simmons; jury instructions. Court and counsel heard re defense counsel's oral motion to have the transmitter brought into court; DENIED.  At 5:46 p.m. court adjourned to reconvene Thursday, July 1, 2004 at 8:30 a.m.  cc: USA; USM; USPO; R. Noreen; Judge Beistline. |
| 273 - 1 | 06/30/04 | DEF 4 Sentencing Statement. |
| 274 - 1 | 07/02/04 | {SEALED} |
| 275 - 1 | 07/02/04 | {SEALED} |
| 276 - 1 | 07/06/04 | [Re: DEF 2] RRB Court Minutes [ECR: Robin Carter] from TBJ day 3 held 07/01/2004: M. Foran resumes testifying; Closing arguments; Alternate juror urgess excused; Jury panel deliberated until 07/02/2004. cc: Cooper, Noreen, FPO, USM, |
| 277 - 1 | 07/06/04 | [Re: DEF 2] RRB Court Minutes [ECR: Carolyn Bollman] from TBJ day 4 held 07/02/2004: Verdict published; def found not guilty, court ordered bail exonerated, and defendant released. |
| 278 - 1 | 07/06/04 | [Re: DEF 2] Original Jury Instructions. |
| 279 - 1 | 07/06/04 | DEF 2 Verdict; Not Guilty to count 6 of superseding indictment. |
| 280 - 1 | 07/06/04 | [Re: DEF 2] RRB Judgment of Discharge found not guilty on count(s) 6S of document (92-1). cc: Cooper, Noreen, FPO, USM |
| 281 - 1 | 07/06/04 | [Re: DEF 4] RRB Judgment pleaded guilty to count(s) 1S,4S of document (92-1) . 113 months imprisonment, 5 years supervised release, 200.00 S/A. cc: Cooper, Wright, FPO, USM |
| 282 - 1 | 07/06/04 | {SEALED} |
| 283 - 1 | 07/07/04 | {SEALED} |
| 284 - 1 | 07/07/04 | {SEALED} |
| 284 - 2 | 07/08/04 | {SEALED} |
| 285 - 1 | 07/08/04 | {SEALED} |
| 287 - 1 | 07/08/04 | [Re: DEF 3] PLF 1 Sent Stmt. |

CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 288 - | 1 | 07/08/04 | [Re: DEF 1] PLF 1 Sent stmt. |
| 289 - | 1 | 07/09/04 | DEF 1 motion on shortened time to continue IOS set for 07/16/04 w aff of Tarrance Hall in support. |
| 290 - | 1 | 07/12/04 | [Re: DEF 2] RRB Order exonerating bond in the amount of $2,000.00.  cc: AUSA, R. Noreen, USM, USPO, Finance |
| 291 - | 1 | 07/12/04 | [Re: DEF 1] RRB Minute Order that the IOS set for 7/16/04 will be utilized as a rescheduling hearing.  cc: AUSA, T. Hall, USM, USPO |
| 292 - | 1 | 07/12/04 | DEF 3 Sentencing Memorandum. |
| 293 - | 1 | 07/12/04 | DEF 3 Addendum to Sentencing Memorandum. |
| 294 - | 1 | 07/14/04 | Return of of Writ of Habeas Corpus Ad Testificandum. |
| 295 - | 1 | 07/14/04 | [Re: DEF 3] PLF 1 Amended Sent stmt. |
| 296 - | 1 | 07/14/04 | [Re: DEF 1] PLF 1 Amended Sent Stmt. |
| 297 - | 1 | 07/16/04 | [Re: DEF 1] RRB Court Minutes [ECR: Jennifer Kemp]. Rescheduling Hearing Date for IOS held 7/16/04. Court grants defense' request that defendant be allowed to remain in Fairbanks an additional week. IOS hearing is scheduled for Friday, 8/27/04 at 9:00 a.m. in Fairbanks.  cc: USA; USM; USPO; T. Hall, Esq.; Judge Beistline; Magistrate Judge Roberts. |
| 298 - | 1 | 07/16/04 | [Re: DEF 3] RRB Court Minutes [ECR: Jennifer Kemp]. Rescheduling Hearing Date for IOS held 7/16/04. IOS scheduled for Friday, 10-1-04 at 1:30 p.m. in Fairbanks.  cc: USA; USM; USPO; D. Dattan, Esq.; Judge Beistline; Magistrate Judge Roberts. |
| 299 - | 1 | 07/20/04 | {SEALED} |
| 300 - | 1 | 08/13/04 | [Re: DEF 2] RRB Judgment of Discharge found not guilty on count(s) 1S,5S of document (92-1).  cc: USA; USPO; USM; R. Noreen; Finance. |
| 301 - | 1 | 08/19/04 | [Re: DEF 1] PLF 1 Supplemental Sentencing Memorandum (Stmt). |
| 301 - | 2 | 08/19/04 | [Re: DEF 1] PLF 1 motion on shortened time to continue sentencing. |
| 302 - | 1 | 08/20/04 | {SEALED} |
| 302 - | 2 | 08/20/04 | {SEALED} |
| 303 - | 1 | 08/23/04 | RRB Minute Order granting motion on shortened time to continue sentencing (301-2).  A status and rescheduling conference is set for 8/27/04 at 9:00 a.m.  cc: S. Cooper, T. Hall, USM, USPO |
| 304 - | 1 | 08/24/04 | {SEALED} |
| 305 - | 1 | 08/25/04 | {SEALED} |
| 306 - | 1 | 08/25/04 | {SEALED} |
| 307 - | 1 | 08/25/04 | {SEALED} |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | | Filed | Docket text |
|---|---|---|---|
| 304 | - 2 | 08/26/04 | {SEALED} |
| 305 | - 2 | 08/27/04 | {SEALED} |
| 306 | - 2 | 08/27/04 | {SEALED} |
| 307 | - 2 | 08/27/04 | {SEALED} |
| 308 | - 1 | 08/27/04 | [Re: DEF 1] RRB Court Minutes [ECR: Jennifer Kemp].  Status and rescheduling hearing held 8-27-04 in Fairbanks.  Sentencing trial by jury scheduled for week of 11-29-04 at 8:30 am in Fairbanks. Telephonic FPTC scheduled for 11-23-04 at 9:00 a.m. Proposed jury instructions due nlt 11-23-04.  Defendant remains detained. cc: USA; USM; USPO; T. Hall; Judge Beistline; Magistrate Judge Roberts. |
| 309 | - 1 | 09/03/04 | [Re: DEF 3] RRB Minute Order that the IOS set 10/1/04 is vacated and reset for 11/12/04 at 10:30 a.m. in Fairbanks.  cc: S. Cooper, D. Dattan, USM, USPO |
| 310 | - 1 | 09/14/04 | USMReturn of svc on judgment on 8/25/04 to FCI Sheridan, Sheridan, OR. |
| 311 | - 1 | 09/21/04 | {SEALED} |
| 312 | - 1 | 09/24/04 | {SEALED} |
| 313 | - 1 | 10/15/04 | {SEALED} |
| 313 | - 2 | 10/20/04 | {SEALED} |
| 314 | - 1 | 10/22/04 | {SEALED} |
| 315 | - 1 | 10/26/04 | {SEALED} |
| 316 | - 1 | 10/28/04 | [Re: DEF 3] RRB Minute Order the IOS set for 11/12/04 is vacated and will be rescheduled once the US Supreme Court issues an opinion in US v Booker and US v Fanfan.  The parties shall have 20 days from the date of the opinion to submit briefing.  cc: ASUA, D. Dattan, USM,  USPO |
| 317 | - 1 | 10/28/04 | [Re: DEF 1] RRB Minute Order the sentencing trial set 11/29/04 and the FPTC set 11/23/04 are vacated and will be rescheduled when the US Supreme crt issues an opinion in US v Booker and US v Fanfan.  The parties will have 20 days from the date of the opinion to submit briefing.  cc: AUSA, T. Hall, USM, USPO |
| 318 | - 1 | 11/05/04 | {SEALED} |
| 319 | - 1 | 11/08/04 | {SEALED} |
| 320 | - 1 | 11/16/04 | [Re: DEF 1-3] PARTIAL Transcript re TBJ Day 3 held 04/14/04. |
| 321 | - 1 | 11/16/04 | [Re: DEF 1-3] Transcript re: TBJ Day 4 held 04/15/04. |
| 322 | - 1 | 11/17/04 | [Re: DEF 1-3] PARTIAL Transcript re: TBJ Day 5 held 04/16/04. |
| 323 | - 1 | 11/17/04 | [Re: DEF 1-3] Transcript re: TBJ Day 6 held 04/19/04. |

```
                UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                       "USA V WILLIAM ANTHONY LANDRUS ET AL"

                                  For all filing dates
```

| Document # | Filed | Docket text |
|---|---|---|
| 324 - 1 | 11/17/04 | [Re: DEF 1-3] Transcript re: TBJ Day 7 held 04/20/04. |
| 325 - 1 | 11/17/04 | [Re: DEF 1-3] PARTIAL Transcript re: TBJ Day 8 held 04/21/04. |
| 326 - 1 | 11/17/04 | [Re: DEF 1-3] Transcript re: TBJ Day 9 held 04/22/04. |
| 327 - 1 | 11/17/04 | [Re: DEF 1-3] Transcript re: TBJ Day 10 held 04/23/04. |
| 328 - 1 | 12/02/04 | DEF 1 motion to withdraw as counsel. |
| 329 - 1 | 12/06/04 | [Re: DEF 1] RRB Order granting motion to withdraw as counsel (328-1). Terrance Hall is permitted to withdraw as counsel.  cc: AUSA, T. Hall |
| 330 - 1 | 12/07/04 | [Re: DEF 1] RRB Minute Order status hrg re mot to withdraw as cnsl at dkt 328 is set for 12/8/04 at 9:30 a.m. in Fairbanks. cc: AUSA, T. Hall, USM, USPO |
| 331 - 1 | 12/08/04 | [Re: DEF 1] RRB Court Minutes [ECR: Carolyn Bollman] from Status Hearing held 12/08/04: Court continued hrg to 12/09/2044 at 10:30 a.m. and directed cnsl to have defendant participate telephonically. cc: Cooper, Hall, FPO, USM, MJ Roberts |
| 332 - 1 | 12/09/04 | [Re: DEF 1] RRB Court Minutes [ECR: Carolyn Bollman] from Status hrg on motion to withdraw held 12/09/04: Def has no objections to withdrawal. Previous ruling stands; FPD to appoint new CJA counsel. cc: Cooper, Hall, FPO, USM, FPD/CLA clerk |
| 333 - 1 | 12/09/04 | {SEALED} |
| 333 - 2 | 12/13/04 | {SEALED} |
| 334 - 1 | 12/14/04 | DEF 1 CJA appointment of N. Traverso. |
| 335 - 1 | 12/27/04 | {SEALED} |
| 335 - 2 | 12/28/04 | {SEALED} |
| 336 - 1 | 01/20/05 | [Re: DEF 3] RRB Minute Order sentencing is set for 3/18/05 at 11:00 a.m. in Fairbanks.  cc: AUSA, D. Dattan, USM, USPO |
| 337 - 1 | 01/20/05 | [Re: DEF 1] RRB Minute Order sentencing is set for 3/18/05 at 1:30 p.m. in Fairbanks.  cc: AUSA, N. Traverso, USM, USPO |
| 338 - 1 | 01/24/05 | {SEALED} |
| 339 - 1 | 01/24/05 | {SEALED} |
| 338 - 2 | 01/26/05 | {SEALED} |
| 339 - 2 | 01/26/05 | {SEALED} |
| 340 - 1 | 01/28/05 | DEF 3 Supplemental Sentencing Memorandum. |
| 341 - 1 | 02/03/05 | DEF 1 Unopposed motion to continue sentencing. |
| 342 - 1 | 02/08/05 | [Re: DEF 1] RRB Order granting unopposed motion to continue sentencing (341-1).  IOS set 3/18/05 is vacated and continued to 4/15/05 at 9:30 |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| | | a.m.  cc: AUSA, N. Traverso, USM, UPSO |
| 343 - 1 | 02/17/05 | [Re: DEF 3] PLF 1 Supplemental Sentencing Memorandum. |
| 344 - 1 | 03/14/05 | DEF 3 Sentencing Memorandum w/att exh. |
| 345 - 1 | 03/15/05 | [Re: DEF 3] RRB Minute Order the IOS set at 11:00 a.m. 3/18/05 is changed form 11:00 a.m. to 10:45 a.m. in Fairbanks, Ak.  cc: AUSA, D. Dattan, USM, USPO |
| 346 - 1 | 03/18/05 | [Re: DEF 3] RRB Court Minutes [ECR: Jennifer Kemp].  Imposition of Sentence hearing held 3-18-2005.  Notice of appeal form given to defense counsel. Sentenced imposed as stated in judgment.  cc: Judge Beistline. |
| 347 - 1 | 03/18/05 | [Re: DEF 3] RRB Judgment found guilty on count(s) 1S,2S,3S of document (92-1).  Sentenced to 180 months in prison on Cts 1, 2, and 3 to be served concurrently.  Supervised release 60 months on Cts 1, 2 and 3 concurrently. 500 Hour Drug Program recommended. Special Assessment of $300 ($100 for each  count).  cc: USA; USPO; USM; D. Dattan; Judge Beistline; Finance. |
| 348 - 1 | 03/21/05 | DEF 3 appeal to 9CCA of (347-1) filed 03/18/05. cc: cnsl, Judge, 9CCA |
| 349 - 1 | 03/21/05 | [Re: DEF 3] Cy 9CCA Time Schedule Order. (348-1) cc:cnsl |
| 350 - 1 | 03/23/05 | {SEALED} |
| 350 - 2 | 03/23/05 | {SEALED} |
| 351 - 1 | 04/06/05 | DEF 1 Unopposed motion to continue IOS to a time after 05/15/05. |
| 352 - 1 | 04/07/05 | [Re: DEF 1] RRB Order granting unopposed motion to continue IOS to a time after 05/15/05 (351-1). A rescheduling hrg will be held 4/15/05 at 9:30 a.m.  Def may participate telephonically.   cc: AUSA, N. Traverso, USM, USPO |
| 353 - 1 | 04/08/05 | DEF 3 Transcript Designation/Order Form re: notice of appeal (348-1) w/order form & cja 24 form. cc:ecr |
| 354 - 1 | 04/15/05 | [Re: DEF 1] RRB Court Minutes [ECR: Jennifer Roberts]  Rescheduling of IOS hearing held 4-15-05.  IOS rescheduled for 5-20-05 at 1:30 p.m. in Fairbanks.  cc:  USA; USM; USPO; N. Traverso; Judge Beistline. |
| 355 - 1 | 05/02/05 | [Re: DEF 3] PARTIAL Transcript of IOS (held 3/18/05). |
| 356 - 1 | 05/06/05 | {SEALED} |
| 356 - 2 | 05/09/05 | {SEALED} |
| 357 - 1 | 05/12/05 | [Re: DEF 1] RRB Minute Order the ios set for 5/20/05 is reset for 5/19/05 at 1:30 p.m. in Fairbanks.  cc: Ausa, N. Traverso, USM, UPSO |
| 358 - 1 | 05/16/05 | DEF 1 Sentencing Memorandum. |
| 359 - 1 | 05/17/05 | [Re: DEF 1] PLF 1 Supplemental Sentencing (statement) Memorandum. |
| 360 - 1 | 05/18/05 | DEF 1 Supplemental Sentencing Memorandum. |

```
                 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
                    CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
                         "USA V WILLIAM ANTHONY LANDRUS ET AL"
```

---

For all filing dates

---

| Document # | Filed | Docket text |
|---|---|---|
| 361 - 1 | 05/19/05 | [Re: DEF 1] RRB Court Minutes [ECR: Jennifer Roberts] Imposition of Sentence held 5-19-05. cc: Judge Beistline. |
| 362 - 1 | 05/23/05 | [Re: DEF 1] RRB Order re: sentencing modif; sentence imposed on 5/19/05 modified to 300 mos or 25 yrs. cc: USA, N. Traverso, USM, USPO |
| 363 - 1 | 05/23/05 | DEF 1 motion to withdraw as counsel and appoint new CJA counsel with affidavit attached. |
| 364 - 1 | 05/24/05 | [Re: DEF 1] RRB Judgment found guilty on cts 1S,7S of SIndt (92-1); sentenced to 300 mos impr on cts 1 & 7 w/term to run concur; 60 mos SR on cts 1 & 7 w/term to run concur; $200.00 SA. cc: USA, N. Traverso, Def w/cnsls cy, USM, USPO, MJ Roberts, Finance, FLU |
| 365 - 1 | 05/25/05 | DEF 1 appeal to 9CCA of (364-1) filed 05/24/05. cc: USA; USM; USPO; Judge Beistilne; 9CCA |
| NOTE - 13 | 05/26/05 | Transmittal: Forwarded notice of appeal. |
| 366 - 1 | 05/26/05 | [Re: DEF 1] Cy 9CCA Time Schedule Order (365-1). cc:cnsl, 9CCA |
| 366 - 2 | 05/31/05 | [Re: DEF 3] Copy of Order from 9CCA: appellant's motion for ext of time to file the opening brief is granted and is due 7-20-05; answering brief due 8-19-05; optional reply brief due 14 days after service of the answering brief (348-1) cc:cnsl |
| 367 - 1 | 06/10/05 | DEF 1 Partial Transcript of IOS Proceedings. |
| 368 - 1 | 06/15/05 | [Re: DEF 3] Transcript of TBJ-Day 3 (held 4/13/04) re: notice of appeal (348-1) |
| 369 - 1 | 06/15/05 | [Re: DEF 3] PARTIAL Transcript of TBJ-Day 5 (held 4/16/04) re: notice of appeal (348-1) |
| 370 - 1 | 06/15/05 | [Re: DEF 3] PARTIAL Transcript of TBJ-Day 8 (held 4/21/04) re: notice of appeal (348-1) |
| 371 - 1 | 06/15/05 | [Re: DEF 3] PARTIAL Transcript of TBJ-Day 11 (held 4/26/04) re: notice of appeal (348-1) |
| 372 - 1 | 06/15/05 | DEF 1 Transcript Designation/Order Form. |
| 363 - 2 | 06/16/05 | [Re: DEF 1] RRB Order granting motion to withdraw as counsel and appoint new CJA counsel (363-1). cc: AUSA, N. Traverso, FPD (CJA Clerk), USM, UPSO |
| 373 - 1 | 06/16/05 | [Re: DEF 1] CJA appointment of M. Ahearn for appeal. |
| 374 - 1 | 06/21/05 | [Re: DEF 3] cy 9CCA Certificate of Record. (348-1) cc: cnsl [orig to 9CCA] |
| 375 - 1 | 07/12/05 | Return of docketed subpoena's. |
| 376 - 1 | 08/08/05 | USM Return of svc on judgment re: DEF 1 executed on 8/2/05 at FCI Waseca at Waseca, MN. |

UNITED STATES DISTRICT COURT FOR THE DISTRICT OF ALASKA
CRIMINAL DOCKET ENTRIES FOR CASE F03-0019--CR (RRB)
"USA V WILLIAM ANTHONY LANDRUS ET AL"

For all filing dates

| Document # | Filed | Docket text |
|---|---|---|
| 377 - 1 | 08/11/05 | {SEALED} |
| 377 - 2 | 08/12/05 | {SEALED} |
| 378 - 1 | 09/01/05 | [Re: DEF 3] PARTIAL Transcript of IOS (held 3/18/05). |
| 379 - 1 | 09/06/05 | DEF 1 (Amended) Transcript Designation/Order Form re: notice of appeal (365-1)transcripts ordered. cc:ecr |
| 380 - 1 | 09/07/05 | [Re: DEF 1] PARTIAL Transcript of IOS (held 5/19/05) re: notice of appeal (365-1) |
| 381 - 1 | 09/09/05 | {SEALED} |
| 381 - 2 | 09/13/05 | {SEALED} |
| 382 - 1 | 09/14/05 | [Re: DEF 1] cy 9CCA Certificate of Record (365-1) cc: cnsl; orig to 9CCA |